# EXHIBIT A

| Msp Member Id | Contract / Plan # | Reporting Primary Payer | Address | Insurance Type | Msp Client |
|---|---|---|---|---|---|
| 5110417800-HFAP-HFAP | G0042984360 1 | SECURITY NATIONAL INSURANCE | 5701 STIRLING RD, DAVIE, FL, 33314 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 14130301-MCML-WELL | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCML-WELL |
| 14130301-MCML-WELL | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCML-WELL |
| A107945030 0-AVDI-AVDICOM | | 0 SECURITY NATIONAL INS CO | PO BOX 268993, OKLAHOMA CITY, OK, 731268993 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDICOM |
| MC000009524 9-VMCS-PROV | BAPBY0840115 | AMTRUST NORTH AMERICAINC | 5800 LOMBARDO CTR, SEVEN HILLS, OH, 441312550 | 47 Medicare Secondary other liability insurance is primary | VMCS-PROV |
| 3585403-BCBSRI-BCBSRI | 21533361 | AMTRUST NORTH AMERICA INC | 400 RIVERPARK DRIVE, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| H5772378-CLMS-HSUN | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | CLMS-HSUN |
| H5772338-CLMS-HSUN | 29924896 | AMTRUST | 400 RIVERPARK DRIVE, SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | CLMS-HSUN |
| H5768509-CLMS-HSUN | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | CLMS-HSUN |
| H5738289-CLMS-HSUN | 2226875-1 | AMTRUST NORTH AMERICA | 400 RIVERPARK DR, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | CLMS-HSUN |
| A521292580 0-AVDI-AVDI | 3.01E+11 | SECURITY NATIONAL INS CO | PO BOX 229085, HOLLYWOOD, FL, 33022 | 47 Medicare Secondary other liability insurance is primary | AVDI-AVDI |
| A521973100 0-AVDI-AVDI | SBP1106475-00 | SECURITY NATIONAL INSURANCE COMP | 12790 MERIT DR, DALLAS, TX, 752511217 | 47 Medicare Secondary other liability insurance is primary | AVDI-AVDI |
| A105972510 0-AVDI-AVDI | 27911311 | AMTRUST NORTH AMERICAN INC | 400 RIVERPARK DR, SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | AVDI-AVDI |
| A522881740 0-AVDI-AVDI | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A521620480 0-AVDI-AVDI | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A521348090 0-AVDI-AVDI | 1 | SECURITY NATIONAL | 4300 N.W. 89TH BLVD., GAINESVILLE, FL, 32606 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A521311160 0-AVDI-AVDI | 3006061434 | SECURITY NATIONAL | P O BOX 358806, SAN ANTONIO, TX, 782653490 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A521258690 0-AVDI-AVDI | | 0 SECURITY NATIONAL INS CO | PO BOX 268993, OKLAHOMA CITY, OK, 731268993 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A521028710 0-AVDI-AVDI | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A520956890 0-AVDI-AVDI | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A520846700 0-AVDI-AVDI | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A520846700 0-AVDI-AVDI | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A520707920 0-AVDI-AVDI | 28002014 | AMTRUST | 400 RIVERPARK DR, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | AVDI-AVDI |
| A520654500 0-AVDI-AVDI | 27122461 | AMTRUST NORTH AMERCIA | ATTN: ISO CLAIMS PARTNERS, 400 RIVERPARK DR. #400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | AVDI-AVDI |
| A107942090 0-AVDI-AVDI | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A107240540 0-AVDI-AVDI | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A107221750 0-AVDI-AVDI | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A105910080 0-AVDI-AVDI | 16729911 | AMTRUST NA INC | 400 RIVERPARK DR SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | AVDI-AVDI |
| A105832300 0-AVDI-AVDI | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA ROAD, WESTLAKE VILLAG, CA, 913610000 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A105164700 0-AVDI-AVDI | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A103712280 0-AVDI-AVDI | 1023124233 | SECURITY NATIONAL BRISTOL WEST | PO BOX 258806, OKLAHOMA CITY, OK, 73125 | 47 Medicare Secondary other liability insurance is primary | AVDI-AVDI |
| A100603090 0-AVDI-AVDI | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A100603090 0-AVDI-AVDI | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A100221230 0-AVDI-AVDI | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| 0747047310 1-EHTH-EHTH | 17390141 | AMTRUST | 400 RIVERPARK DR STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 1024408420 1-EHTH-EHTH | WPP1002042-02 | AMTRUST NORTH AMERICAINC | 5800 LOMBARDO CTR, SEVEN HILLS, OH, 441312550 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 1024408420 1-EHTH-EHTH | WPP1002042-02 | AMTRUST NORTH AMERICAINC | 5800 LOMBARDO CTR, SEVEN HILLS, OH, 441312550 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 8093250820 1-MCML-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCML-COV |
| 8028077970 1-MCML-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA ROAD, WESTLAKE VILLAG, CA, 913610000 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCML-COV |
| 8028077970 1-MCML-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA ROAD, WESTLAKE VILLAG, CA, 913610000 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCML-COV |
| 18020507-CONC-CONC | 30158151 | AMTRUST NORTH AMERICA | 400 RIVERPARK DR, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 17394793-CONC-CONC | 30674511 | AMTRUST NORTH AMERICA, INC | 400 RIVERPARK DR, STE 400, N READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 2471535*01-FPGI-CRPL | 581724519 | SECURITY NATIONAL AUTO INSURANCE | PO BOX 310719, BOCA RATON, FL, 33431 | 47 Medicare Secondary other liability insurance is primary | FPGI-CRPL |
| 2471535*01-FPGI-CRPL | 581724519 | SECURITY NATIONAL AUTO INSURANCE | PO BOX 310719, BOCA RATON, FL, 33431 | 47 Medicare Secondary other liability insurance is primary | FPGI-CRPL |
| 2455680*01-FPGI-CRPL | 2865575-1 | AMTRUST FINANCIAL SERVICES | 59 MAIDEN LANE 43RD FLOOR, NEW YORK, NY, 10038 | 47 Medicare Secondary other liability insurance is primary | FPGI-CRPL |
| 2438831*01-FPGI-CRPL | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-CRPL |
| 2430582*01-FPGI-CRPL | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-CRPL |
| 2430582*01-FPGI-CRPL | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-CRPL |
| 2372688*01-FPGI-CRPL | PA3335917 | SECURITY NATIONAL INS | PO BOX 258806, OKLAHOMA CITY, OK, 73125 | 47 Medicare Secondary other liability insurance is primary | FPGI-CRPL |
| P00178788-FPGI-FREH | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-FREH |
| P00178788-FPGI-FREH | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-FREH |
| P00176971-FPGI-FREH | 3000G008752488 | SECURITY NATIONAL INSURANCE | PO BOX 258806, OKLAHOMA CITY, OK, 73125 | 47 Medicare Secondary other liability insurance is primary | FPGI-FREH |
| P00163422-FPGI-FREH | 272254553 | AMTRUST | 400 RIVERPARK DR, SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | FPGI-FREH |
| P00163422-FPGI-FREH | 272254553 | AMTRUST | 400 RIVERPARK DR, SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | FPGI-FREH |
| P00063369-FPGI-FREH | 27330681 | AMTRUST NORTH AMERICA, INC | 400 RIVERPARK DR STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | FPGI-FREH |
| P00063369-FPGI-FREH | 27330681 | AMTRUST NORTH AMERICA, INC | 400 RIVERPARK DR STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | FPGI-FREH |
| P00016234-FPGI-FREH | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-FREH |
| 16218940-FPGI-WELL | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-WELL |
| 16218940-FPGI-WELL | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-WELL |
| 16055376-FPGI-WELL | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-WELL |
| 16034640-FPGI-WELL | 8.00E+11 | SECURITY NATIONAL | PO BOX 268995, OKLAHOMA CITY, OK, 73126 | 47 Medicare Secondary other liability insurance is primary | FPGI-WELL |
| 15544434-FPGI-WELL | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-WELL |
| 15503294-FPGI-WELL | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-WELL |
| 13814385-FPGI-WELL | 225552384 | AMTRUST INSURANCE | 400 RIVERPARK DR ST 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | FPGI-WELL |

| ID | ID2 | Insurer | Address | Coverage | Code |
|---|---|---|---|---|---|
| 12121307-FPGI-WELL | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-WELL |
| 12121307-FPGI-WELL | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-WELL |
| 11933596-FPGI-WELL | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-WELL |
| 11933596-FPGI-WELL | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-WELL |
| 11487225-FPGI-WELL | G00473347901 | SECURITY NATIONAL INSURANCE | NATIONAL DOCUMENT CENTER, PO BOX 268994, OKLAHOMA CITY, OK, 73126 | 47 Medicare Secondary other liability insurance is primary | FPGI-WELL |
| 11043710-FPGI-WELL | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-WELL |
| 8241867-FPGI-WELL | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-WELL |
| 1036325-FPGI-WELL | 528673 | ASSOCIATED INDUSTRIES | PO BOX 310719, BOCA RATON, FL, 33431 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-WELL |
| T00039203-FPGI-OPT | 2057950-3 | AMTRUST | 400 RIVER PARK DRIVE, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | FPGI-OPT |
| T00039203-FPGI-OPT | 2057950-3 | AMTRUST | 400 RIVER PARK DRIVE, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | FPGI-OPT |
| T00026352-FPGI-OPT | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-OPT |
| 102860001-NHPN-NHPN | 68022 | HERITAGE | 703 DEMEREST, WAUPACA, WI, 549810000 | 14 Medicare Secondary No-Fault insurance including auto is primary | NHPN-NHPN |
| H4801167100-PPC-HUM | | 0 SECURITY NATIONAL INS CO | PO BOX 268993, OKLAHOMA CITY, OK, 731268993 | 14 Medicare Secondary No-Fault insurance including auto is primary | PPC-HUM |
| H4801167100-PPC-HUM | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | PPC-HUM |
| H5768416400-PPC-HUM | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | PPC-HUM |
| H4906697500-PPC-HUM | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | PPC-HUM |
| H4238403300-MIPAPB-HUM | | 0 SECURITY NATIONAL INS CO | PO BOX 268993, OKLAHOMA CITY, OK, 731268993 | 14 Medicare Secondary No-Fault insurance including auto is primary | MIPAPB-HUM |
| H4238403300-MIPAPB-HUM | | 0 SECURITY NATIONAL INS CO | PO BOX 268993, OKLAHOMA CITY, OK, 731268993 | 14 Medicare Secondary No-Fault insurance including auto is primary | MIPAPB-HUM |
| H1145719700-MIPAPB-HUM | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MIPAPB-HUM |
| H5025715700-HPRW-HUM | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HPRW-HUM |
| H5025715700-HPRW-HUM | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HPRW-HUM |
| H4003676300-HPRW-HUM | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HPRW-HUM |
| H4003676300-HPRW-HUM | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HPRW-HUM |
| H4003676300-HPRW-HUM | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HPRW-HUM |
| H4003676300-HPRW-HUM | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HPRW-HUM |
| H5546974100-HPRW-HUM | 3010141866 | SECURITY NATIONAL INSURANCE | PO BOX 258806, OKLAHOMA CITY, OK, 73125 | 47 Medicare Secondary other liability insurance is primary | HPRW-HUM |
| H5546974100-HPRW-HUM | 3010141866 | SECURITY NATIONAL INSURANCE | PO BOX 258806, OKLAHOMA CITY, OK, 73125 | 47 Medicare Secondary other liability insurance is primary | HPRW-HUM |
| H5108237900-HPRW-HUM | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HPRW-HUM |
| H5108237900-HPRW-HUM | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HPRW-HUM |
| H4713718100-HPRW-HUM | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HPRW-HUM |
| H4238403300-HPRW-HUM | | 0 SECURITY NATIONAL INS CO | PO BOX 268993, OKLAHOMA CITY, OK, 731268993 | 14 Medicare Secondary No-Fault insurance including auto is primary | HPRW-HUM |
| H4238403300-HPRW-HUM | | 0 SECURITY NATIONAL INS CO | PO BOX 268993, OKLAHOMA CITY, OK, 731268993 | 14 Medicare Secondary No-Fault insurance including auto is primary | HPRW-HUM |
| H0928543200-HPRW-HUM | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HPRW-HUM |
| H4675587000-HPRW-HUM | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HPRW-HUM |
| 266398-FCHP-FCHP | | | 500 RIVER PARK DR., N. READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| M1836072901-CONC-CONC | 25412581 | AMTRUST NORTH AMERICA, INC | 500 RIVER PARK DR., N. READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1836072901-CONC-CONC | 25412581 | AMTRUST NORTH AMERICA, INC | 400 RIVERPARK DR., STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 20799962-CONC-CONC | 28172823 | AMTRUST INSURANCE COMPANY | 400 RIVERPARK DR., STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 20799962-CONC-CONC | 28172823 | AMTRUST INSURANCE COMPANY | 400 RIVER PARK DR STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 14862258-CONC-CONC | 157 | AMTRUST | 400 RIVER PARK DR STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 51777-MIJR-PROV | SES1012328-00 | SECURITY NATIONAL INSURANCE COMP | 12790 MERIT DR, DALLAS, TX, 752511217 | 47 Medicare Secondary other liability insurance is primary | MIJR-PROV |
| 51777-MIJR-PROV | SES1012328-00 | AMTRUST NORTH AMERICAINC | 5800 LOMBARDO CTR, SEVEN HILLS, OH, 441312550 | 14 Medicare Secondary No-Fault insurance including auto is primary | MIJR-PROV |
| 179557-MIJR-PROV | 2066621-3 | AMTRUST | 400 RIVER PARK DR, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | MIJR-PROV |
| 178871-MIJR-PROV | 23071573 | AMTRUST NORTH AMERICA INC | 400 RIVER PARK DR STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | MIJR-PROV |
| 178871-MIJR-PROV | 23071573 | AMTRUST NORTH AMERICA INC | 400 RIVER PARK DR STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | MIJR-PROV |
| 167905-MIJR-PROV | PAL1042150-01 | AMTRUST FINANCIAL SERVICES INC | 59 MAIDEN LN FL 6, NEW YORK, NY, 100384646 | 14 Medicare Secondary No-Fault insurance including auto is primary | MIJR-PROV |
| 1214085501-EHTH-EHTH | 27931241 | AMTRUST NORTH AMERICA | 400 RIVER PARK DRIVE, SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 1214085501-EHTH-EHTH | 27931241 | AMTRUST NORTH AMERICA | 400 RIVER PARK DRIVE, SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 4356099891-EHTH-EHTH | 435609989 | AMTRUST GROUP | PO BOX 6935, CLEVELAND, OH, 44101 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 4356099891-EHTH-EHTH | 435609989 | AMTRUST GROUP | PO BOX 6935, CLEVELAND, OH, 44101 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 0273218701-EHTH-EHTH | 21818691 | AMTRUST INSURANCE CO | 400 RIVER PARK DRIVE SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 0273218701-EHTH-EHTH | 21818691 | AMTRUST INSURANCE CO | 400 RIVER PARK DR STE 400, N READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 5800737602-EHTH-EHTH | 26972411 | AMTRUST NORTH AMERICA | 400 RIVERPARK DR SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 1328214401-EHTH-EHTH | 19666243 | AMTRUST | 500 ENTERPRISE DR STE 3C, ROCKY HILL, CT, 06067 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 1328214401-EHTH-EHTH | 19666243 | AMTRUST | 500 ENTERPRISE DR STE 3C, ROCKY HILL, CT, 06067 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 1328214401-EHTH-EHTH | 19666243 | AMTRUST | 500 ENTERPRISE DR STE 3C, ROCKY HILL, CT, 06067 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 1143674801-EHTH-EHTH | 2033748-3 | AMTRUST | 400 RIVER PARK DR, STE 400, N READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 1143674801-EHTH-EHTH | 2033748-3 | AMTRUST | 400 RIVER PARK DR, STE 400, N READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 1143674801-EHTH-EHTH | 2033748-3 | AMTRUST | 400 RIVER PARK DR, STE 400, N READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 1082362060-EHTH-EHTH | 27578191 | AMTRUST NORTH AMERICA, INC. | 400 RIVERPARK DRIVE SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 1074024990-EHTH-EHTH | 27377351 | AMTRUST NORTH AMERICA | 400 RIVERPARK DR, SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 0982056100-EHTH-EHTH | 24381202 | AMTRUST NORTH AMERICA, INC | 400 RIVERPARK DR STE, 400, MOSE READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 0982056100-EHTH-EHTH | 24381202 | AMTRUST NORTH AMERICA, INC | 400 RIVERPARK DR STE, 400, MOSE READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 0748611670-EHTH-EHTH | 12067931 | AMTRUST NORTH AMERICA | 400 RIVERPARK DR, STE 400, N READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |

| Col1 | Col2 | Col3 | Col4 | Col5 | Col6 |
|---|---|---|---|---|---|
| 07430181101-EHTH-EHTH | 2736763-3 | AMTRUST | | 400 RIVERPARK DR, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 07430181101-EHTH-EHTH | 2736763-3 | AMTRUST | | 400 RIVERPARK DR, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 07036146401-EHTH-EHTH | | 27498511 AMTRUST INSURANCE | | 400 RIVER PARK DR STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 07036146401-EHTH-EHTH | | 27498511 AMTRUST INSURANCE | | 400 RIVER PARK DR STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 07036146401-EHTH-EHTH | | 27498511 AMTRUST INSURANCE | | 400 RIVER PARK DR STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 12722942301-EHTH-EHTH | 2332337-1 | AMTRUST | | 400 RIVERPARK DR STE 400, N. READING, MA, 80164 | 47 Medicare Secondary other liability insurance is primary |
| 59350987401-EHTH-EHTH | 2359397-1 | AMTRUST NORTH AMERICA, INC. | | 400 RIVERPARK DR, SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 59350987401-EHTH-EHTH | 2359397-1 | AMTRUST NORTH AMERICA, INC. | | 400 RIVERPARK DR, SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 59350987401-EHTH-EHTH | 2359397-1 | AMTRUST NORTH AMERICA, INC. | | 400 RIVERPARK DR, SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 59007996901-EHTH-EHTH | 3010679-1 | AMTRUST NORTH AMERICA | | P. O. BOX 6935, CLEVELAND, OH, 44101 | 47 Medicare Secondary other liability insurance is primary |
| 58284228701-EHTH-EHTH | | 22765651 AMTRUST NORTH AMERICA INC | | 400 RIVERPARK DR, STE 400, N READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 58130088301-EHTH-EHTH | WPP1154781-00 | AMTRUST NORTH AMERICAINC | | 5800 LOMBARDO CTR, SEVEN HILLS, OH, 441312550 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| 58130088301-EHTH-EHTH | WPP1154781-00 | AMTRUST NORTH AMERICAINC | | 5800 LOMBARDO CTR, SEVEN HILLS, OH, 441312550 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| 25560127501-EHTH-EHTH | 2295351 | AMTRUST | | 400 RIVERPARK DR, SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 25560127501-EHTH-EHTH | 2295351 | AMTRUST | | 400 RIVERPARK DR, SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 25560127501-EHTH-EHTH | 2295351 | AMTRUST | | 400 RIVERPARK DR, SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 24958702001-EHTH-EHTH | | 27833071 AMTRUST NORTH AMERICA | | 400 RIVERPARK DR, SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 24958702001-EHTH-EHTH | | 27833071 AMTRUST NORTH AMERICA | | 400 RIVERPARK DR, SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 24958702001-EHTH-EHTH | | 27833071 AMTRUST NORTH AMERICA | | 400 RIVERPARK DR, SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 24074767101-EHTH-EHTH | WPP1455864-00 | AMTRUST NORTH AMERICAINC | | 5800 LOMBARDO CTR, SEVEN HILLS, OH, 441312550 | 47 Medicare Secondary other liability insurance is primary |
| 14240625401-EHTH-EHTH | | 27185651 AMTRUST NORTH AMERICA | | 400 RIVERPARK DRIVE SUITE 400, NORTH READING, MA, 01864 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| 14240625401-EHTH-EHTH | | 27185651 AMTRUST NORTH AMERICA | | 400 RIVERPARK DRIVE SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 14240625401-EHTH-EHTH | | 27185651 AMTRUST NORTH AMERICA | | 400 RIVERPARK DRIVE SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 13438468801-EHTH-EHTH | WPP1002275-02 | AMTRUST NORTH AMERICAINC | | 5800 LOMBARDO CTR, SEVEN HILLS, OH, 441312550 | 47 Medicare Secondary other liability insurance is primary |
| 13344502101-EHTH-EHTH | | 29196163 AMTRUST NORTH AMERICA | | 400 RIVERPARK DR, SUITE 400, NORTH READING, MA, 01864 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| 12920054801-EHTH-EHTH | | 29722281 AMTRUST NORTH AMERICA, INC. | | ATTN: ISO CLAIMS PARTNERS, 400 RIVER PARK DR STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 12742691201-EHTH-EHTH | 2274436-1 | AMTRUST NORTH AMERICA, INC. | | 400 RIVER PARK DR. STE. 400, READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 09766315001-EHTH-EHTH | | 0 SECURITY NATIONAL INS CO | | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 47 Medicare Secondary other liability insurance is primary |
| 08248463001-EHTH-EHTH | | 27107592 AMTRUST NORTH AMERICA INC | | 400 RIVERPARK DR, STE 400, NORTH READING, MA, 01864 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| 08248463001-EHTH-EHTH | | 27107592 AMTRUST NORTH AMERICA INC | | 400 RIVERPARK DR, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 08240437801-EHTH-EHTH | | 28388751 AMTRUST NORTH AMERICA, INC. | | 400 RIVERPARK DR, SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 08240437801-EHTH-EHTH | | 28388751 AMTRUST NORTH AMERICA, INC. | | 400 RIVERPARK DR, SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 08240437801-EHTH-EHTH | | 28388751 AMTRUST NORTH AMERICA, INC. | | 400 RIVERPARK DR, SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 08054560401-EHTH-EHTH | 2365286-1 | AMTRUST INSURANCE | | 400 RIVERPARK DR, STE 400, N READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 08036520701-EHTH-EHTH | | 28530812 AMTRUST NORTH AMERICA, INC. | | 400 RIVERPARK DR SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 08036520701-EHTH-EHTH | | 28530812 AMTRUST NORTH AMERICA, INC. | | 400 RIVERPARK DR SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 07742160001-EHTH-EHTH | | 27534501 AMTRUST NA | | 400 RIVERPARK DR, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 07742160001-EHTH-EHTH | | 27534501 AMTRUST NA | | 400 RIVERPARK DR, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 07132752401-EHTH-EHTH | | 26923401 AMTRUST | | 400 RIVERPARK DR, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 07028386201-EHTH-EHTH | WBP12148892-00 | AMTRUST NORTH AMERICAINC | | 5800 LOMBARDO CTR, SEVEN HILLS, OH, 441312550 | 47 Medicare Secondary other liability insurance is primary |
| 06938356501-EHTH-EHTH | | 25165551 AMTRUST NORTH AMERICA | | 400 RIVERPARK DR, STE 400, NORTH READING, MA, 01864 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| 06938356501-EHTH-EHTH | | 25165551 AMTRUST NORTH AMERICA | | 400 RIVERPARK DR, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 06938356501-EHTH-EHTH | | 25165551 AMTRUST NORTH AMERICA | | 400 RIVERPARK DR, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 06933261501-EHTH-EHTH | | 1814201 AMTRUST | | 333 MEADOWLANDS PKWY, SECAUCUS, NJ, 07094 | 47 Medicare Secondary other liability insurance is primary |
| 06928559802-EHTH-EHTH | 2719704-1 | AMTRUST | | 400 RIVERPARK DR, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 06928559802-EHTH-EHTH | 2719704-1 | AMTRUST | | 400 RIVERPARK DR, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 06777296940-EHTH-EHTH | | 30580661 AMTRUST NORTH AMERICA | | 400 RIVERPARK DR STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 06777296940-EHTH-EHTH | | 30580661 AMTRUST NORTH AMERICA | | 400 RIVERPARK DR STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 06512854101-EHTH-EHTH | | 2716444 AMTRUST NORTH AMERICA | | 800 PLAZA TWO, 8TH FL, JERSEY CITY, NJ, 07311 | 47 Medicare Secondary other liability insurance is primary |
| 06512854101-EHTH-EHTH | | 2716444 AMTRUST NORTH AMERICA | | 800 PLAZA TWO, 8TH FL, JERSEY CITY, NJ, 07311 | 47 Medicare Secondary other liability insurance is primary |
| 06512854101-EHTH-EHTH | | 2716444 AMTRUST NORTH AMERICA | | 800 PLAZA TWO, 8TH FL, JERSEY CITY, NJ, 07311 | 47 Medicare Secondary other liability insurance is primary |
| 06470525101-EHTH-EHTH | WPP1002005 | WESCO INSURANCE COMPANY | | 59 MAIDEN LN, NEW YORK, NY, 10038502 | 47 Medicare Secondary other liability insurance is primary |
| 06470525101-EHTH-EHTH | WPP1002005 | WESCO INSURANCE COMPANY | | 59 MAIDEN LN, NEW YORK, NY, 10038502 | 47 Medicare Secondary other liability insurance is primary |
| 05236423501-EHTH-EHTH | | 32073361 AMTRUST NORTH AMERICA | | 400 RIVERPARK DR ST 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 04734496501-EHTH-EHTH | | 29361471 AMTRUST NORTH AMERICA | | 400 RIVERPARK DR, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 04734496501-EHTH-EHTH | | 29361471 AMTRUST NORTH AMERICA | | 400 RIVERPARK DR, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 04734496501-EHTH-EHTH | | 29361471 AMTRUST NORTH AMERICA | | 400 RIVERPARK DR, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 04734496501-EHTH-EHTH | | 29361471 AMTRUST NORTH AMERICA | | 400 RIVERPARK DR, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 04734496501-EHTH-EHTH | | 29361471 AMTRUST NORTH AMERICA | | 400 RIVERPARK DR, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 01146685701-EHTH-EHTH | 2357307-1 | AMTRUST | | P.O. BOX 6935, CLEVELAND, OH, 44101 | 47 Medicare Secondary other liability insurance is primary |
| 00938097001-EHTH-EHTH | | 21718001 AMTRUST | | 400 RIVERPARK DR STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 59198448301-EHTH-EHTH | | 17633311 AMTRUST | | 400 RIVERPARK DR, SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary |
| 58322127401-EHTH-EHTH | | 1678100 AMTRUST | | 33 MEADOW LANDS PKWY, DECACUS, NJ, 07094 | 47 Medicare Secondary other liability insurance is primary |
| 58322127401-EHTH-EHTH | | 1678100 AMTRUST | | 33 MEADOW LANDS PKWY, DECACUS, NJ, 07094 | 47 Medicare Secondary other liability insurance is primary |

| Claim ID | Policy | Insurer | Address | Note | Code |
|---|---|---|---|---|---|
| 58290877701-EHTH-EHTH | 19362631 | AMTRUST | 400 RIVERPARK DR, STE 400, N READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 58290877701-EHTH-EHTH | 19362631 | AMTRUST | 400 RIVERPARK DR, STE 400, N READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 58260464301-EHTH-EHTH | 14896391 | AMTRUST | 400 RIVERPARK DR STE 400, NO READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 58260464301-EHTH-EHTH | 14896391 | AMTRUST | 400 RIVERPARK DR STE 400, NO READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 26366427201-EHTH-EHTH | 21589841 | AMTRUST NORTH AMERICA, INC | 400 RIVERPARK DRIVE SUITE400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 25558985401-EHTH-EHTH | 1243115 | AMTRUST | 333 MEADOWLANDS PARKWAY, SECAUCUS, NJ, 07094 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 25558985401-EHTH-EHTH | 1243115 | AMTRUST | 333 MEADOWLANDS PARKWAY, SECAUCUS, NJ, 07094 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 25484673701-EHTH-EHTH | 29646831 | AMTRUST NORTH AMERICA | 400 RIVERPARK DR, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 25484673701-EHTH-EHTH | 29646831 | AMTRUST NORTH AMERICA | 400 RIVERPARK DR, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 24162647901-EHTH-EHTH | WPP1002256-03 | AMTRUST NORTH AMERICAINC | 5800 LOMBARDO CTR, SEVEN HILLS, OH, 441312550 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 24162647901-EHTH-EHTH | WPP1002256-03 | AMTRUST NORTH AMERICAINC | 5800 LOMBARDO CTR, SEVEN HILLS, OH, 441312550 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 13134284101-EHTH-EHTH | 2500222 | AMTRUST OF NORTH AMERICA | POB 6935, CLEVELAND, OH, 44101 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 13118105301-EHTH-EHTH | 30094051 | AMTRUST | 400 RIVERPARK DRIVE, SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 13036303101-EHTH-EHTH | 20553931 | AMTRUST | 400 RIVERPARK DR, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 12944368801-EHTH-EHTH | 2.18E+15 | AMTRUST NORTH AMERICA INSURANCE | PO BOX 6935, CLEVELAND, OH, 44101 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 12944368801-EHTH-EHTH | 2.18E+15 | AMTRUST NORTH AMERICA INSURANCE | PO BOX 6935, CLEVELAND, OH, 44101 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 12852530501-EHTH-EHTH | 1893404-1 | AMTRUST NORTH AMERICA | PO BOX 6935, CLEVLAND, OH, 441011935 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 12852530501-EHTH-EHTH | 1893404-1 | AMTRUST NORTH AMERICA | PO BOX 6935, CLEVLAND, OH, 441011935 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 12852530501-EHTH-EHTH | 1893404-1 | AMTRUST NORTH AMERICA | PO BOX 6935, CLEVLAND, OH, 441011935 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 12828024501-EHTH-EHTH | 27092382 | AMTRUST | 400 RIVERPARK DR, STE 400, N READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 12828024501-EHTH-EHTH | 27092382 | AMTRUST | 400 RIVERPARK DR, STE 400, N READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 12436182201-EHTH-EHTH | TPP1000942-04 | TECHNOOLOGY INSURANCE COMPANY | 59 MAIDEN LN, NEW YORK, NY, 100384502 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 12436182201-EHTH-EHTH | TPP1000942-04 | TECHNOLOGY INSURANCE COMPANY | 59 MAIDEN LN, NEW YORK, NY, 100384502 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 12140022801-EHTH-EHTH | 20523821 | AMTRUST NORTH AMERICA | 400 RIVERPARK DR, SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 11938468101-EHTH-EHTH | 2813955-1 | AMTRUST NORTH AMERICA, INC. | 400 RIVERPARK DR, SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 11938468101-EHTH-EHTH | 2813955-1 | AMTRUST NORTH AMERICA, INC. | 400 RIVERPARK DR, SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 11938468101-EHTH-EHTH | 2813955-1 | AMTRUST NORTH AMERICA, INC. | 400 RIVERPARK DR, SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 11728628601-EHTH-EHTH |  | AMTRUST | 400 RIVER PARK DR SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 11530452701-EHTH-EHTH | 31637543 | AMTRUST | 400 RIVERPARK DR SUITE 400, N READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 11530452701-EHTH-EHTH | 2225319 | AMTRUST | 400 RIVERPARK DR SUITE 400, N READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 11530452701-EHTH-EHTH | 2225319 | AMTRUST | 400 RIVERPARK DR SUITE 400, N READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 11348045701-EHTH-EHTH | 1828600 | AMTRUST NORTH AMERICA | 400 RIVERPARK DE STE 400, N READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 11348045701-EHTH-EHTH | 1828600 | AMTRUST NORTH AMERICA | 400 RIVERPARK DE STE 400, N READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 10948712301-EHTH-EHTH | 47081017 | AMTRUST NORTH AMERICA, INC. | 55 Water Street, NEW YORK, NY, 10041 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 10948712301-EHTH-EHTH | 47081017 | AMTRUST NORTH AMERICA, INC. |  | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 10940195701-EHTH-EHTH | 1766057-1 | AMTRUST | 400 RIVER PARK DR SUIT 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 10344617701-EHTH-EHTH |  |  | 400 RIVER PARK DR SUIT 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 10344617701-EHTH-EHTH | 27074471 | AMTRUST NORTH AMERICA | 400 RIVERPARK DR STE 400, N. READING, MA, 80164 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 10344617701-EHTH-EHTH | 27074471 | AMTRUST NORTH AMERICA | 400 RIVERPARK DR, SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 10148390901-EHTH-EHTH | 22975091 | AMTRUST | 400 RIVERPARK DR, SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 10148390901-EHTH-EHTH | 22975091 | AMTRUST | 400 RIVER PARK DR, SUITE 400, N READING, MA, 01864 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 10136344301-EHTH-EHTH | TPP1067327 | AMTRUST NORTH AMERICA | 400 RIVER PARK DR, SUITE 400, N READING, MA, 01864 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 10136344301-EHTH-EHTH | 19492693 | AMTRUST | PO BOX 15096, ALBANY, NY, 12212 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 10136344301-EHTH-EHTH | 19492693 | AMTRUST | 400 RIVER PARK DR, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 10042475601-EHTH-EHTH | TPP1012365-00 | TECHNOLOGY INSURANCE COMPANY | 400 RIVER PARK DR, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 10042475601-EHTH-EHTH | TPP1012365-00 | TECHNOLOGY INSURANCE COMPANY | 59 MAIDEN LN, NEW YORK, NY, 100384502 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 10042475601-EHTH-EHTH | TPP1012365-00 | TECHNOLOGY INSURANCE COMPANY | 59 MAIDEN LN, NEW YORK, NY, 100384502 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 10036061801-EHTH-EHTH | 28304721 | AMTRUST NORTH AMERICA, INC. | 59 MAIDEN LN, NEW YORK, NY, 100384502 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 10036061801-EHTH-EHTH | 28304721 | AMTRUST NORTH AMERICA, INC. | 400 RIVERPARK DRIVE SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 10036061801-EHTH-EHTH | 28304721 | AMTRUST NORTH AMERICA, INC. | 400 RIVERPARK DRIVE SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 09978399801-EHTH-EHTH | 37276113 | AMTRUST | 400 RIVERPARK DRIVE SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 09978399801-EHTH-EHTH | 99783998 | AMTRUST | 400 RIVERPARK DR, SUITE 400, N READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 09638866901-EHTH-EHTH | 1212988 | TECHNOLOGY INSURANCE CO. | 333 MEADOW LANDS PARKWAY, SECAUCUS, NJ, 07094 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 09638866901-EHTH-EHTH | 1212988 | TECHNOLOGY INSURANCE CO. | 333 MEADOW LANDS PARKWAY, SECAUCUS, NJ, 07094 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 09268252101-EHTH-EHTH | 25234971 | AMTRUST NORTH AMERICA | 400 RIVERPARK DR, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 09268252101-EHTH-EHTH | 25234971 | AMTRUST NORTH AMERICA | 400 RIVERPARK DR, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 08734246501-EHTH-EHTH | 2709238 | AMTRUST | 400 RIVERPARK DR SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 08734246501-EHTH-EHTH | 2709238 | AMTRUST | 400 RIVERPARK DR SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 08734173501-EHTH-EHTH | 28350381 | AMTRUST | 400 RIVER PARK DRIVE, SUITE 400, READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 08734173501-EHTH-EHTH | 28350381 | AMTRUST | 400 RIVER PARK DRIVE, SUITE 400, READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 08444137901-EHTH-EHTH | 22324701 | AMTRUST | 400 RIVERPARKS DRIVE, SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 08444137901-EHTH-EHTH | 22324701 | AMTRUST | 400 RIVERPARKS DRIVE, SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 07836208201-EHTH-EHTH | 2360595-1 | AMTRUST NORTH AMERICA | 400 RIVERPARK DR SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 07836208201-EHTH-EHTH | 2360595-1 | AMTRUST NORTH AMERICA | 400 RIVERPARK DR SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 07836208201-EHTH-EHTH | 2360595-1 | AMTRUST NORTH AMERICA | 400 RIVERPARK DR SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 07754934001-EHTH-EHTH | 2731961 | AMTRUST | 400 RIVERPARK DR, STE 400, READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 07754934001-EHTH-EHTH | 2731961 | AMTRUST | 400 RIVERPARK DR, SUITE 400, READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |

| Policy Number | Policy ID | Insurer | Address | Description | Code |
|---|---|---|---|---|---|
| 07044325501-EHTH-EHTH | | AMTRUST | 400 RIVERPARK RD, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 07044325501-EHTH-EHTH | H3330 815 | AMTRUST | 400 RIVERPARK RD, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 07044325501-EHTH-EHTH | | AMTRUST | 400 RIVERPARK RD, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 07044325501-EHTH-EHTH | | AMTRUST | 400 RIVERPARK RD, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 06834753501-EHTH-EHTH | 28116021 | AMTRUST INSURANCE | 400 RIVERPARK DR SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 06834753501-EHTH-EHTH | 28116021 | AMTRUST INSURANCE | 400 RIVERPARK DR SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 06458519101-EHTH-EHTH | 23654103 | AMTRUST NORTH AMERICA | 400 RIVERPARK DR. SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 06458519101-EHTH-EHTH | 23654103 | AMTRUST NORTH AMERICA | 400 RIVERPARK DR. SUITE 400, READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 06458519101-EHTH-EHTH | 23654103 | AMTRUST NORTH AMERICA | 400 RIVERPARK DR. SUITE 400, READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 06348675401-EHTH-EHTH | 24907061 | AMTRUST NORTH AMERICA, INC | 400 RIVERPARK DR SUITE 400, NORTH READING, MA, 03264 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 06348675401-EHTH-EHTH | | AMTRUST NORTH AMERICA | PO BOX 6935, CLEVLAND, OH, 44101 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 06348675401-EHTH-EHTH | 224507-2 | AMTRUST NORTH AMERICA, INC | 400 RIVERPARK DR SUITE 400, NORTH READING, MA, 03264 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 06348675401-EHTH-EHTH | 224507-2 | AMTRUST NORTH AMERICA | PO BOX 6935, CLEVLAND, OH, 44101 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 06348675401-EHTH-EHTH | 24907061 | AMTRUST NORTH AMERICA, INC | 400 RIVERPARK DR SUITE 400, NORTH READING, MA, 03264 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 06240700601-EHTH-EHTH | 24907061 | AMTRUST NORTH AMERICA, INC | 400 RIVERPARK DR SUITE 400, NORTH READING, MA, 03264 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 06240700601-EHTH-EHTH | 27459253 | AMTRUST | PO BOX 740042, ALTANTA, GA, 30374 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 06240700601-EHTH-EHTH | 27459253 | AMTRUST | PO BOX 740042, ALTANTA, GA, 30374 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 06236492501-EHTH-EHTH | 25149371 | AMTRUST | PO BOX 740042, ALTANTA, GA, 30374 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 06150383501-EHTH-EHTH | 2692828 | AMTRUST INSURANCE | PO BOX 400 RIVERPARK DR STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 06150383501-EHTH-EHTH | 2692828 | AMTRUST INSURANCE | PO BOX 6935, CLEVELAND, OH, 44101 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 05634673901-EHTH-EHTH | 28187992 | AMTRUST NORTH AMERICA, INC | PO BOX 6935, CLEVELAND, OH, 44101 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 05334790401-EHTH-EHTH | 30673201 | AMTRUST NORTH AMERICA | 400 RIVERPARK DRIVE, SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 05334790401-EHTH-EHTH | 30673201 | AMTRUST NORTH AMERICA | 400 RIVERPARK DR., SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 05324721101-EHTH-EHTH | TPP3008003-00 | TECHNOLOGY INSURANCE COMPANY | 400 RIVERPARK DR., SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 05324721101-EHTH-EHTH | TPP3008003-00 | TECHNOLOGY INSURANCE COMPANY | 59 MAIDEN LN, NEW YORK, NY, 100384502 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 05130032601-EHTH-EHTH | 37589621 | AMTRUST INSURANCE | 59 MAIDEN LN, NEW YORK, NY, 100384502 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 05130032601-EHTH-EHTH | 37589621 | AMTRUST INSURANCE | 400 RIVERPARK DR SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 05130032601-EHTH-EHTH | 37589621 | AMTRUST INSURANCE | 400 RIVERPARK DR SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 05026333402-EHTH-EHTH | 2736763-3 | AMTRUST | 400 RIVERPARK DR, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 05026333402-EHTH-EHTH | 2736763-3 | AMTRUST | 400 RIVERPARK DR, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 51102673800-HFAP-HFAP | 19530001 | AMTRUST | 400 RIVER PARK DR STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 51102673800-HFAP-HFAP | 19530001 | AMTRUST | 400 RIVER PARK DR STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 80916586701-HCAS-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| 80913406301-HCAS-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| 80913406301-HCAS-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| 80438709701-HCAS-COV | PAL1042115-00 | AMTRUST FINANCIAL SERVICES INC | 59 MAIDEN LN FL 6, NEW YORK, NY, 100384646 | 14 Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| P89006835O0-HCAS-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| P12309924O0-HCAS-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| P12309924O0-HCAS-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| P12302118O0-HCAS-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 47 Medicare Secondary other liability insurance is primary | HCAS-COV |
| P10261451O0-HCAS-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| QMXM000006480S3-IMC-SIM | 2066216-1 | AMTRUST NORTHAMERICA | PO BOX 94574, CLEVELAND, OH, 44101 | 47 Medicare Secondary other liability insurance is primary | IMC-SIM |
| QMXM00000648053-IMC-SIM | PAL11009676-00 | AMTRUST FINANCIAL SERVICES INC | 59 MAIDEN LN FL 6, NEW YORK, NY, 100384646 | 14 Medicare Secondary No-Fault insurance including auto is primary | IMC-SIM |
| 10143111900-IMC-MED | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | IMC-MED |
| 5150504-PMPI-PMPI | | 0 SECURITY NATIONAL INS CO | PO BOX 268993, OKLAHOMA CITY, OK, 731268993 | 14 Medicare Secondary No-Fault insurance including auto is primary | PMPI-PMPI |
| 650148-PMPI-PMPI | PAL1042318-00 | AMTRUST FINANCIAL SERVICES INC | 59 MAIDEN LN FL 6, NEW YORK, NY, 100384646 | 14 Medicare Secondary No-Fault insurance including auto is primary | PMPI-PMPI |
| 800001193-PMPI-PMPI | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA ROAD , WESTLAKE VILLAG, CA, 9136100000 | 14 Medicare Secondary No-Fault insurance including auto is primary | PMPI-PMPI |
| 51102058900-HFAP-HFAP | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51102058900-HFAP-HFAP | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51101682600-HFAP-HFAP | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51101559300-HFAP-HFAP | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51101273000-HFAP-HFAP | 1652834 | AMTRUST NORTH AMERICA | PO BOX 650767, DALLAS, TX, 752650767 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 51101273000-HFAP-HFAP | 1652834 | AMTRUST NORTH AMERICA | PO BOX 650767, DALLAS, TX, 752650767 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 51101424000-HFAP-HFAP | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51101424000-HFAP-HFAP | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51100966600-HFAP-HFAP | 30546271 | AMTRUST | 400 RIVERPARK DRIVE, SUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 51100966600-HFAP-HFAP | 9.24E+11 | AMTRUST | 400 RIVERPARK DR STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 51109613200-HFAP-HFAP | 24849731 | AMTRUST | 400 RIVERPARK DR STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 51100552700-HFAP-HFAP | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51100552700-HFAP-HFAP | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51100265100-HFAP-HFAP | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA ROAD, WESTLAKE VILLAG, CA, 913610000 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51100215400-HFAP-HFAP | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81050856000-HFAP-HFAP | 3000G007094176 | SECURITY NATIONAL INSURANCE | PO BOX 268994, OKLAHOMA CITY, OK, 73126 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 81050856000-HFAP-HFAP | 3000G007094176 | SECURITY NATIONAL INSURANCE | PO BOX 268994, OKLAHOMA CITY, OK, 73126 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |

| Claim/Policy ID | Ref 1 | Ref 2 | Insurer | Address | Description | Code |
|---|---|---|---|---|---|---|
| 81050856000-HFAP-HFAP | 3000G007094176 | | SECURITY NATIONAL INSURANCE | PO BOX 268994, OKLAHOMA CITY, OK, 73126 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 81049334100-HFAP-HFAP | | 26970195 | AMTRUST NORTH AMERICA | 400 RIVERPARK DRSTE 400, N READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 81049334100-HFAP-HFAP | | 26970195 | AMTRUST NORTH AMERICA | 400 RIVERPARK DRSTE 400, N READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 81049334100-HFAP-HFAP | | 26970195 | AMTRUST NORTH AMERICA | 400 RIVERPARK DRSTE 400, N READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 81051087600-HFAP-HFAP | | 2025551 | AMTRUST INSURANCE | 321 West Main Street, 12th Floor, Louisville, KY, 40202 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 81053282200-HFAP-HFAP | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81053282200-HFAP-HFAP | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81053282200-HFAP-HFAP | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| P00046242-TPS-FREH | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | TPS-FREH |
| QMXM00000385264-PPP-SIM | | 0 | SECURITY NATIONAL INS CO | PO BOX 268993, OKLAHOMA CITY, OK, 731268993 | 14 Medicare Secondary No-Fault insurance including auto is primary | PPP-SIM |
| 80933282867*01-HCAS-COV | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| P0127295-VMIL-FREH | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-FREH |
| P0127295-VMIL-FREH | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-FREH |
| P0150748-VMIL-FREH | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-FREH |
| P0150748-VMIL-FREH | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-FREH |
| P0166126-VMIL-FREH | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-FREH |
| P0153129-VMIL-FREH | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-FREH |
| P00118189-VMIL-FREH | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-FREH |
| P00118189-VMIL-FREH | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-FREH |
| P00150400-VMIL-FREH | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-FREH |
| P00090449-VMIL-FREH | | 0 | SECURITY NATIONAL INS CO | PO BOX 268993, OKLAHOMA CITY, OK, 731268993 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-FREH |
| P00131883-VMIL-FREH | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-FREH |
| P00131883-VMIL-FREH | | 0 | SECURITY NATIONAL INS CO | PO BOX 268993, OKLAHOMA CITY, OK, 731268993 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-FREH |
| P00131883-VMIL-FREH | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-FREH |
| P00131883-VMIL-FREH | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-FREH |
| T00079392-VMIL-OPT | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-OPT |
| T00072611-VMIL-OPT | | 0 | SECURITY NATIONAL INS CO | PO BOX 268993, OKLAHOMA CITY, OK, 731268993 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-OPT |
| T00071942-VMIL-OPT | | 0 | SECURITY NATIONAL INS CO | PO BOX 268993, OKLAHOMA CITY, OK, 731268993 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-OPT |
| T00077763-VMIL-OPT | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-OPT |
| T00024120-VMIL-OPT | | 0 | SECURITY NATIONAL INS CO | PO BOX 268993 , OKLAHOMA CITY, OK, 731268993 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-OPT |
| 14014838-VMIL-WELL | 263976225 | | SECURITY NATIONAL | PO BOX 258807 , OKLAHOMA CITY, OK, 731258800 | 47 Medicare Secondary other liability insurance is primary | VMIL-WELL |
| 14014838-VMIL-WELL | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-WELL |
| 12696686-HYG-WELL | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HYG-WELL |
| 11821621-HYG-WELL | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HYG-WELL |
| 11821621-HYG-WELL | 595589866 | | AMTRUST NORTH AMERICAINC | 5800 LOMBARDO CTR, SEVEN HILLS, OH, 441312550 | 14 Medicare Secondary No-Fault insurance including auto is primary | HYG-WELL |
| QMXM00000608433-IMC-SIM | 595589866 | | AMTRUST | P.O. BOX 94574, CLEVELAND, OH, 441014574 | 47 Medicare Secondary other liability insurance is primary | IMC-SIM |
| QMXM00000608433-IMC-SIM | 595589866 | | AMTRUST | P.O. BOX 94574, CLEVELAND, OH, 441014574 | 47 Medicare Secondary other liability insurance is primary | IMC-SIM |
| QMXM00000378978-IMC-SIM | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | IMC-SIM |
| QMXM00000378978-IMC-SIM | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | IMC-SIM |
| P053143080O-IMC-PRE | 21773361 | | AMTRUST | 400 RIVER PARK DRIVE , NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | IMC-PRE |
| P053143080O-IMC-PRE | 21773361 | | AMTRUST | 400 RIVER PARK DRIVE , NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | IMC-PRE |
| 352423793-MCCI-HUM | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 188307137-MCCI-HUM | | 0 | SECURITY NATIONAL INS CO | PO BOX 268993, OKLAHOMA CITY, OK, 731268993 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 188307137-MCCI-HUM | 188307137 | | SECURITY NATIONAL INSURANCE | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 040484910-MCCI-HUM | | 0 | SECURITY NATIONAL INS CO | PO BOX 258806, OKLAHOMA CITY, OK, 73125 | 47 Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 022228779-MCCI-HUM | | 0 | SECURITY NATIONAL INS CO | PO BOX 268993, OKLAHOMA CITY, OK, 731268993 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 265152265-MCCI-HUM | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 265588876-MCCI-HUM | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 262254017-MCCI-HUM | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 262254017-MCCI-HUM | 2060534-1 | | AMTRUST NORTH AMERICA, | 400 RIVERPARK DR., N.READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 145369521-MCCI-HUM | 2060534-1 | | AMTRUST NORTH AMERICA, | 400 RIVERPARK DR., N.READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 145369521-MCCI-HUM | PAL11009703-00 | | AMTRUST FINANCIAL SERVICES INC | 59 MAIDEN LN FL 6, NEW YORK, NY, 100384646 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 264664624-MCCI-HUM | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 084424291-MCCI-HUM | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 594447967-MCCI-HUM | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 594447967-MCCI-HUM | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 265748461-MCCI-HUM | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 592015514-MCCI-HUM | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 065320420-MCCI-HUM | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 2575726*01-PPP-CRPL | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | PPP-CRPL |
| 2618348*01-PPP-CRPL | | 0 | SECURITY NATIONAL INS CO | PO BOX 268993, OKLAHOMA CITY, OK, 731268993 | 14 Medicare Secondary No-Fault insurance including auto is primary | PPP-CRPL |
| 71819049600-PHC-AMG | 19511783 | | AMTRUST OF NORTH AMERICA | 400 RIVER PARK DR SUIT 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | PHC-AMG |
| 71628048800-PHC-AMG | | 0 | SECURITY NATIONAL INS CO | PO BOX 268993, OKLAHOMA CITY, OK, 731268993 | 14 Medicare Secondary No-Fault insurance including auto is primary | PHC-AMG |
| 71533034600-PHC-AMG | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | PHC-AMG |
| 71533034600-PHC-AMG | | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | PHC-AMG |

| Claim Number | Policy Number | Insurance Company | Address | Description | Code |
|---|---|---|---|---|---|
| 71533034600-PHC-AMG | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | PHC-AMG |
| 71533034600-PHC-AMG | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | PHC-AMG |
| 71533034600-PHC-AMG | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | PHC-AMG |
| 809016060*01-IMC-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA ROAD , WESTLAKE VILLAG, CA, 913610000 | 14 Medicare Secondary No-Fault insurance including auto is primary | IMC-COV |
| 809016060*01-IMC-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA ROAD , WESTLAKE VILLAG, CA 913610000 | 14 Medicare Secondary No-Fault insurance including auto is primary | IMC-COV |
| 809109679*01-PHC-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | PHC-COV |
| 809109679*01-PHC-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | PHC-COV |
| 802860649*01-PHC-COV | WPP110899601 | WESCO INSURANCE COMPANY | 59 MAIDEN LN , NEW YORK, NY 100384502 | 14 Medicare Secondary No-Fault insurance including auto is primary | PHC-COV |
| 802759008*01-PHC-COV | | 0 SECURITY NATIONAL INS CO | PO BOX 268993, OKLAHOMA CITY, OK, 731268993 | 14 Medicare Secondary No-Fault insurance including auto is primary | PHC-COV |
| 802759008*01-PHC-COV | | 0 SECURITY NATIONAL INS CO | PO BOX 268993, OKLAHOMA CITY, OK, 731268993 | 14 Medicare Secondary No-Fault insurance including auto is primary | PHC-COV |
| 809178347*01-HCAS-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| 809178347*01-HCAS-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| 809177976*01-HCAS-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| 809177976*01-HCAS-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| 809104255*01-HCAS-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| 809011612*01-HCAS-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| 809011612*01-HCAS-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| 809011612*01-HCAS-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA ROAD , WESTLAKE VILLAG, CA, 913610000 | 14 Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| 809011612*01-HCAS-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| 809011612*01-HCAS-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA ROAD , WESTLAKE VILLAG, CA, 913610000 | 14 Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| 809011612*01-HCAS-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| 803894690*01-HCAS-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| 803894690*01-HCAS-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| 803894690*01-HCAS-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| 803065264*01-HCAS-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| 803065264*01-HCAS-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| 803065264*01-HCAS-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA 913614608 | 14 Medicare Secondary other liability insurance is primary | HCAS-COV |
| 803065264*01-HCAS-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| 802478159*01-HCAS-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA 913614608 | 47 Medicare Secondary other liability insurance is primary | HCAS-COV |
| 802433952*01-HCAS-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| 11816068-IMC-WELL | FLAD250600417 | SECURITY NATIONAL | 5701 STERLING RD , DAVIE, FL, 33314 | 14 Medicare Secondary No-Fault insurance including auto is primary | IMC-WELL |
| 11816068-IMC-WELL | FLAD250600417 | SECURITY NATIONAL | 5701 STERLING RD, DAVIE, FL, 33314 | 14 Medicare Secondary No-Fault insurance including auto is primary | IMC-WELL |
| 11816068-IMC-WELL | FLAD250600417 | SECURITY NATIONAL | 5701 STERLING RD, DAVIE, FL, 33314 | 14 Medicare Secondary No-Fault insurance including auto is primary | IMC-WELL |
| 11816068-IMC-WELL | FLAD250600417 | SECURITY NATIONAL | 5701 STERLING RD, DAVIE, FL, 33314 | 14 Medicare Secondary No-Fault insurance including auto is primary | IMC-WELL |
| 11816068-IMC-WELL | FLAD250600417 | SECURITY NATIONAL | 5701 STERLING RD, DAVIE, FL, 33314 | 14 Medicare Secondary No-Fault insurance including auto is primary | IMC-WELL |
| 11816068-IMC-WELL | FLAD250600417 | SECURITY NATIONAL | 5701 STERLING RD, DAVIE, FL, 33314 | 14 Medicare Secondary No-Fault insurance including auto is primary | IMC-WELL |
| 803004591*01-CHO-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | CHO-COV |
| 803004591*01-CHO-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | CHO-COV |
| 802814974*01-CHO-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | CHO-COV |
| 802814974*01-CHO-COV | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | CHO-COV |
| MEM000000022761-FHCP-FHCP | 2066216-1 | AMTRUST NORTHAMERICA | PO BOX 94574, CLEVELAND, OH, 44101 | 14 Medicare Secondary No-Fault insurance including auto is primary | FHCP-FHCP |
| MEM000000022761-FHCP-FHCP | PAL1009676-00 | AMTRUST FINANCIAL SERVICES INC | 59 MAIDEN LN FL 6, NEW YORK, NY, 100384646 | 47 Medicare Secondary other liability insurance is primary | FHCP-FHCP |
| 100632850-IMC-MED | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA ROAD , WESTLAKE VILLAG, CA, 913610000 | 14 Medicare Secondary No-Fault insurance including auto is primary | IMC-MED |
| 100632850-IMC-MED | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA ROAD , WESTLAKE VILLAG, CA, 913610000 | 14 Medicare Secondary No-Fault insurance including auto is primary | IMC-MED |
| 802532275*01-IMC-COV | 2066216-1 | AMTRUST NORTHAMERICA | PO BOX 94574, CLEVELAND, OH, 44101 | 14 Medicare Secondary No-Fault insurance including auto is primary | IMC-MED |
| 802532275*01-IMC-COV | PAL1009676-00 | AMTRUST FINANCIAL SERVICES INC | 59 MAIDEN LN FL 6, NEW YORK, NY, 100384646 | 47 Medicare Secondary other liability insurance is primary | IMC-COV |
| 583116011-MCCI-HUM | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 583116011-MCCI-HUM | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 522468349-MCCI-HUM | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 522468349-MCCI-HUM | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 420199677-MCCI-HUM | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 420199677-MCCI-HUM | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 267906045-MCCI-HUM | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 267495078-MCCI-HUM | | 0 SECURITY NATIONAL INS CO | PO BOX 268993, OKLAHOMA CITY, OK, 731268993 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 265907240-MCCI-HUM | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 265907240-MCCI-HUM | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA ROAD , WESTLAKE VILLAG, CA, 913610000 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 265907240-MCCI-HUM | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA ROAD , WESTLAKE VILLAG, CA 913610000 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 264977811-MCCI-HUM | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 264977811-MCCI-HUM | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 264239767-MCCI-HUM | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 263069943-MCCI-HUM | | 0 SECURITY NATIONAL INS CO | PO BOX 268993, OKLAHOMA CITY, OK, 731268993 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 263069277-MCCI-HUM | | 0 SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |

| ID | Ref | Company | Address | Coverage | Plan |
|---|---|---|---|---|---|
| 262197662-MCCI-HUM | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 262197662-MCCI-HUM | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 259763425-MCCI-HUM | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA 91361-4608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 142485257-MCCI-HUM | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 142485257-MCCI-HUM | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 135385532-MCCI-HUM | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 135385532-MCCI-HUM | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 107402992-MCCI-HUM | 107402992 | SECURITY NATIONAL | P.O. BOX 268994, OKLAHOMA CITY, OK, 73126 | 47 Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 107402992-MCCI-HUM | 107402992 | SECURITY NATIONAL | P.O. BOX 268994, OKLAHOMA CITY, OK, 73126 | 47 Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 082224536-MCCI-HUM | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 082224536-MCCI-HUM | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 054185678-MCCI-HUM | 0 | SECURITY NATIONAL INS CO | PO BOX 268993, OKLAHOMA CITY, OK, 731268993 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 265217208-MCCI-HUM | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA ROAD , WESTLAKE VILLAG, CA, 913610000 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 265217208-MCCI-HUM | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA ROAD , WESTLAKE VILLAG, CA 913610000 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 264683104-MCCI-HUM | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 264683104-MCCI-HUM | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 47 Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 264683104-MCCI-HUM | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 264683104-MCCI-HUM | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 264509624-MCCI-HUM | 0 | SECURITY NATIONAL INS CO | PO BOX 268993, OKLAHOMA CITY, OK, 731268993 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| MEM000000012329-FHCP-FHCP | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA ROAD , WESTLAKE VILLAG, CA, 913610000 | 14 Medicare Secondary No-Fault insurance including auto is primary | FHCP-FHCP |
| MEM000000009496-FHCP-FHCP | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA ROAD , WESTLAKE VILLAG, CA 913610000 | 14 Medicare Secondary No-Fault insurance including auto is primary | FHCP-FHCP |
| MEM000000008826-FHCP-FHCP | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | FHCP-FHCP |
| MEM000000008826-FHCP-FHCP | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | FHCP-FHCP |
| MEM000000005123-FHCP-FHCP | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | FHCP-FHCP |
| MEM000000005123-FHCP-FHCP | FLAD250600417 | SECURITY NATIONAL | 5701 STERLING RD , DAVIE, FL 33314 | 14 Medicare Secondary No-Fault insurance including auto is primary | FHCP-FHCP |
| MEM000000005123-FHCP-FHCP | | SECURITY NATIONAL | 5701 STERLING RD , DAVIE, FL 33314 | 14 Medicare Secondary No-Fault insurance including auto is primary | FHCP-FHCP |
| MEM000000005123-FHCP-FHCP | FLAD250600417 | SECURITY NATIONAL | 5701 STERLING RD , DAVIE, FL 33314 | 14 Medicare Secondary No-Fault insurance including auto is primary | FHCP-FHCP |
| MEM000000005123-FHCP-FHCP | FLAD250600417 | SECURITY NATIONAL | 5701 STERLING RD, DAVIE, FL, 33314 | 14 Medicare Secondary No-Fault insurance including auto is primary | FHCP-FHCP |
| MEM000000005123-FHCP-FHCP | FLAD250600417 | SECURITY NATIONAL | 5701 STERLING RD, DAVIE, FL, 33314 | 14 Medicare Secondary No-Fault insurance including auto is primary | FHCP-FHCP |
| MEM000000005123-FHCP-FHCP | FLAD250600417 | SECURITY NATIONAL | 5701 STERLING RD, DAVIE, FL, 33314 | 14 Medicare Secondary No-Fault insurance including auto is primary | FHCP-FHCP |
| MEM000000005123-FHCP-FHCP | FLAD250600417 | SECURITY NATIONAL | 5701 STERLING RD, DAVIE, FL, 33314 | 14 Medicare Secondary No-Fault insurance including auto is primary | FHCP-FHCP |
| MEM000000009809-FHCP-FHCP | | SECURITY NATIONAL | 5701 STERLING RD, DAVIE, FL, 33314 | 14 Medicare Secondary No-Fault insurance including auto is primary | FHCP-FHCP |
| MEM000000022748-FHCP-FHCP | 22820214 | AMTRUST NORTH AMERICA | 400 RIVERPARK DR, STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | FHCP-FHCP |
| MEM000000022748-FHCP-FHCP | 3010239329 | SECURITY NATIONAL INSURANCE | PO BOX 258806, OKLAHOMA CITY, OK, 731258806 | 47 Medicare Secondary other liability insurance is primary | FHCP-FHCP |
| MEM000000028711-FHCP-FHCP | 3010239329 | SECURITY NATIONAL INSURANCE | PO BOX 258806, OKLAHOMA CITY, OK, 731258806 | 47 Medicare Secondary other liability insurance is primary | FHCP-FHCP |
| MEM000000028711-FHCP-FHCP | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | FHCP-FHCP |
| MEM000000011711-FHCP-FHCP | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | FHCP-FHCP |
| MEM000000011711-FHCP-FHCP | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | FHCP-FHCP |
| MEM000000004394-FHCP-FHCP | 27330681 | AMTRUST NORTH AMERICA, INC | 400 RIVERPARK DR STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | FHCP-FHCP |
| MEM000000004394-FHCP-FHCP | 27330681 | AMTRUST NORTH AMERICA, INC | 400 RIVERPARK DR STE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | FHCP-FHCP |
| MEM000000001330-FHCP-FHCP | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | FHCP-FHCP |
| MEM000000001330-FHCP-FHCP | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA ROAD , WESTLAKE VILLAG, CA, 913610000 | 14 Medicare Secondary No-Fault insurance including auto is primary | FHCP-FHCP |
| MEM000000001330-FHCP-FHCP | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA ROAD , WESTLAKE VILLAG, CA 913610000 | 14 Medicare Secondary No-Fault insurance including auto is primary | FHCP-FHCP |
| MEM000000001330-FHCP-FHCP | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD , WESTLAKE VLG, CA 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | FHCP-FHCP |
| MEM000000001330-FHCP-FHCP | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | FHCP-FHCP |
| MEM000000001330-FHCP-FHCP | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | FHCP-FHCP |
| MEM000000001330-FHCP-FHCP | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | FHCP-FHCP |
| MEM000000001330-FHCP-FHCP | 0 | SECURITY NATIONAL INS CO | 31051 AGOURA RD, WESTLAKE VLG, CA, 913614608 | 14 Medicare Secondary No-Fault insurance including auto is primary | FHCP-FHCP |